**Lamesha Arlena ROBERTSON, Plaintiff-Appellant,**

v.

**CITIBANK, NA; et al., Defendants-Appellees.**

**No. 13-15449**

United States Court of Appeals, Ninth Circuit.

Submitted February 13, 2018 *

Filed February 22, 2018

Lamesha Arlena Robertson, Pro Se

Justin Donald Balser, Akerman LLP, Denver, CO, Imran Hayat, Esquire, Attorney, Akerman Senterfitt LLP, Los Angeles, CA, Shiraz Simonian, Attorney, Simonian & Simonian, PLC, Glendale, CA, for Defendants-Appellees Citibank, NA, Bank of America, N.A., Recontrust Company, NA

Peter J. Salmon, Jason Short, Pite Duncan, LLP, San Diego, CA, for Defendants-Appellees Pite Duncan, LLP, Michael J. Krahenbuhl, Michael Steven W. Pite, John Duncan

Before: LEAVY, FERNANDEZ, and MURGUIA, Circuit Judges.

MEMORANDUM **

Lamesha Arlena Robertson appeals pro se from the district court's judgment dismissing her action alleging federal and

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

state law claims arising from foreclosure proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's dismissal for failure to state a claim under Federal Rule of Civil Procedure 12(b)(6). *Hebbe v. Pliler*, 627 F.3d 338, 341 (9th Cir. 2010). We affirm.

The district court properly dismissed Robertson's quiet title and wrongful foreclosure claims because the claims rely on legal bases rejected by California courts and Robertson failed to allege facts sufficient to "state [any] claim to relief that is plausible on its face." *Id.* at 341-42 (citation omitted); *see, e.g., Saterbak v. JP Morgan Chase Bank, N.A.*, 245 Cal.App.4th 808, 199 Cal.Rptr.3d 790, 795-96 (2016) (plaintiff bears burden of pleading that a defect in assignment renders the assignment void, rather than voidable); *Siliga v. Mortg. Elect. Registration Sys., Inc.*, 219 Cal.App.4th 75, 161 Cal.Rptr.3d 500, 506 (2013) ("California courts have held that a trustor who agreed under the terms of the deed of trust that MERS, as the lender's nominee, has the authority to exercise all of the rights and interests of the lender ... is precluded from maintaining a cause of action based on the allegation that MERS has no authority to exercise those rights."), *disapproved of in part on other grounds by Yvanova v. New Century Mortg. Corp.*, 62 Cal.4th 919, 199 Cal. Rptr.3d 66, 365 P.3d 845 (2016); *Debrunner v. Deutsche Bank Nat'l Trust Co.*, 204 Cal.App.4th 433, 138 Cal.Rptr.3d 830, 835 (2012) (party need not possess promissory note to foreclose).

The district court properly dismissed Robertson's Fair Debt Collection Practices Act ("FDCPA") claims because Robertson failed to allege facts sufficient to show defendants engaged in debt collection activity. *See* 15 U.S.C. § 1692a(5), (6); *Ho v. ReconTrust Co.*, 858 F.3d 568, 572 (9th Cir. 2017) ("[A]ctions taken to facilitate a non-judicial foreclosure ... are not attempts to collect a 'debt' as that term is defined by the FDCPA."). Robertson also failed to allege facts sufficient to show defendants took or threatened to "take any nonjudicial action to effect dispossession ... of property" without a "present right to possession of the property claimed as collateral through an enforceable security interest." *See* 15 U.S.C. § 1692f(6)(A).

The district court did not abuse its discretion in not granting Robertson leave to file a second amended complaint because amendment would be futile. *See Chappel v. Lab. Corp.*, 232 F.3d 719, 725 (9th Cir. 2000) ("A district court acts within its discretion to deny leave to amend when amendment would be futile...."); *Chodos v. West Publ'g Co.*, 292 F.3d 992, 1003 (9th Cir. 2002) (district court's discretion "particularly broad" when it has already granted a plaintiff leave to amend).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Robertson's request for oral argument, set forth in her opening brief, and request for judicial notice (Docket Entry No. 24), are denied.

**AFFIRMED.**